**Miguel ROMERO, Appellant**

v.

**Charles E. SAMUELS, et al.**

**No. 06–2341.**

United States Court of Appeals, Third Circuit.

Submitted For Possible Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 Sept. 28, 2006.

Filed: Nov. 15, 2006.

Miguel Romero, Fort Dix, NJ, pro se.

Before: RENDELL, AMBRO and ROTH, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

Miguel Romero appeals the denial of his petition for a writ of habeas corpus pursuant to 28 U.S.C. § 2241 by the District Court for the District of New Jersey.

I.

Romero was convicted in the Southern District of Florida for conspiracy to possess with intent to distribute cocaine and sentenced to 252 months imprisonment.

Romero subsequently filed a motion to vacate his sentence pursuant to 28 U.S.C. § 2255, which was denied, and a motion to file a second or successive motion to vacate, which was denied in January 2006. Thereafter, Romero filed a § 2241 habeas petition in the District of New Jersey, his district of confinement, alleging (a) that his indictment failed to charge a substantive offense; (b) a conspiracy to amend the indictment during the sentencing phase of the trial; and (c) unconstitutional sentencing enhancements. The District Court dismissed the petition, finding that Romero's claims could not be raised in a § 2241 petition. We have appellate jurisdiction pursuant to 28 U.S.C. § 1291.

## II.

A § 2255 motion filed in the sentencing court is the presumptive means for a federal prisoner to challenge to his sentence. 28 U.S.C. § 2255; *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002). A § 2241 petition may not be entertained unless a motion under § 2255 would be "inadequate or ineffective to test the legality of [the] detention." 28 U.S.C. § 2255. A § 2255 motion is not "inadequate or ineffective" merely because the petitioner can not meet the stringent gate keeping requirements of § 2255, *Okereke,* 307 F.3d at 120, or because the sentencing court does not grant relief, *Cradle v. United States ex rel. Miner,* 290 F.3d 536, 539 (3d Cir.2002).

Romero's claims fall within the purview of § 2255, and as found by the District Court Romero has not demonstrated that § 2255 is "inadequate or ineffective." Romero's reliance on the non-waiver of jurisdictional defects is misplaced. Neither the government's purported failure to charge a 21 U.S.C. § 841(b) drug quantity in the indictment or its purported amendment of the indictment at sentencing raise a jurisdictional claim. *See United States v. Cotton,* 535 U.S. 625, 630–31, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002) (holding that indictment defects are not jurisdictional); *United States v. Bieganowski,* 313 F.3d 264, 286–87 (5th Cir.2002) (finding that claim of constructive amendment of indictment is not a jurisdictional claim). Also, Romero's reliance on *In re Dorsainvil,* 119 F.3d 245 (3d Cir.1997), for the proposition that pursuant to *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), he is actually innocent lacks merit. Unlike the intervening change in law in *Dorsainvil* that potentially made the crime for which the petitioner was convicted non-criminal, *Booker* applies to sentencing and does not render Romero's offense of "conviction non-criminal." *Cf. Okereke,* 307 F.3d at 120–21 (finding § 2255 not "inadequate or ineffective", where successive petitioner sought to raise sentencing claim based on intervening decision in *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000)).

## III.

Accordingly, as there is no substantial question presented by this appeal, we will summarily affirm. Third Circuit LAR 27.4; Third Circuit I.O.P. 10.6.